Lorena Liliana **LOPEZ VALEN-ZUELA**, aka Lorena Liliana Lopez, Petitioner,

v.

Loretta E. **LYNCH**, Attorney General Respondent.

No. 13-73527

United States Court of Appeals, Ninth Circuit.

Argued and Submitted October 17, 2016 Pasadena, California

Filed January 19, 2017

David Belaire Landry, Esquire, Attorney, Law Office of David Landry, San Diego, CA, for Petitioner

OIL, Edward Earl Wiggers, Esquire, Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: TALLMAN and CHRISTEN, Circuit Judges, and KENNELLY,* District Judge.

---

* The Honorable Matthew F. Kennelly, United States District Judge for the Northern District of Illinois, sitting by designation.

MEMORANDUM **

Lorena Lopez-Valenzuela petitions for review of the ruling from the Board of Immigration Appeals ("BIA") that the Immigration Judge correctly found that she was removable pursuant to section 237(a)(2)(A)(ii) of the Immigration and Nationality Act, 8 U.S.C. § 1227(a)(2)(A)(ii). We have jurisdiction under 8 U.S.C. § 1252(a) and deny Lopez-Valenzuela's petition for review.

1. Lopez-Valenzuela was first admitted to the United States as a nonimmigrant in July 1986. In 2007, she was convicted of petty theft. Her status was adjusted to lawful permanent resident on April 9, 2010. Later, in April 2010, Lopez-Valenzuela was again convicted of petty theft.

2. In August 2010, the Department of Homeland Security initiated removal proceedings against Lopez-Valenzuela pursuant to section 237(a)(2)(A)(ii) of the Immigration and Nationality Act, which provides that an "alien who at any time after admission is convicted of two or more crimes involving moral turpitude, not arising out of a single scheme of criminal misconduct," is subject to removal. 8 U.S.C. § 1227(a)(2)(A)(ii).

3. Lopez-Valenzuela contends that, although she was first admitted in 1986, her April 2010 adjustment of status constituted a second "admission" and she had only one conviction of a crime involving moral turpitude after that admission. The BIA correctly held, however, that Lopez-Valenzuela's July 1986 date of entry constituted her date of admission for purposes of 8 U.S.C. § 1227(a)(2)(A)(ii). *See Matter of Alyazji*, 25 I&N Dec. 397, 406–07, 407 n.8 (BIA 2011) (adjustment of status following initial

admission was not relevant admission for purposes of removability); 8 U.S.C. § 1101(a)(13)(A) (defining admission as "the lawful entry of the alien into the United States after inspection and authorization by an immigration officer").

4. In sum, the BIA did not err in finding that Lopez-Valenzuela is removable.

**PETITION DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.